**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Tony KIMBRO, Defendant–Appellant.**

No. 08–15889
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

April 13, 2009.

Darren S. Haley, Haley Law Firm, Greenville, SC, for Defendant–Appellant.

Lennard B. Register, III, U.S. Attorney's Office, Pensacola, FL, E. Bryan Wilson, Tallahassee, FL, for Plaintiff–Appellee.

Before BARKETT, PRYOR and FAY, Circuit Judges.

PER CURIAM:

Tony Kimbro appeals the denial of his motion to reduce his sentence. 18 U.S.C. § 3582(c)(2). Kimbro moved to reduce his sentence based on Amendment 706 to the Sentencing Guidelines. We affirm.

"We review *de novo* a district court's conclusions about the scope of its legal authority under 18 U.S.C. § 3582(c)(2)." *United States v. James,* 548 F.3d 983, 984 (11th Cir.2008). A district court may modify a term of imprisonment in the case of a defendant who was sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission. 18 U.S.C. § 3582(c)(2). Any reduction, however, must be "consistent with applicable policy statements issued by the Sentencing Commission." *Id.* We have held that, "[w]here a retroactively applicable guideline amendment reduces a defendant's base offense level, but does not alter the sentencing range upon which his or her sentence was based, § 3582(c)(2) does not authorize a reduction in sentence." *United States v. Moore,* 541 F.3d 1323, 1330 (11th Cir. 2008).

Kimbro argues that, under *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the district court should have treated the Guidelines as advisory and considered whether he

was entitled to a reduced sentence in the light of the statutory factors for sentencing, 18 U.S.C. § 3553(a), but that argument is foreclosed by precedent. *United States v. Melvin*, 556 F.3d 1190, 1191–93 (11th Cir.2009); *United States v. Moreno*, 421 F.3d 1217, 1220–21 (11th Cir.2005). Because Amendment 706 did not have the effect of lowering Kimbro's guideline range, he was ineligible for a sentence reduction. *Moore*, 541 F.3d at 1330. The district court did not err in denying Kimbro's motion.

**AFFIRMED.**